B1 (Official Form 1) (4/10)

| UNITED STATES BANKRUPTCY COURT | | VOLUNTARY PETITION |
|---|---|---|
| District of Nevada | | |

| Name of Debtor (if individual, enter Last, First, Middle): Tikal, Alan David | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): 3222 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State): 7313 Buttons Ridge Dr. Las Vegas, Nevada ZIP CODE 89131 | Street Address of Joint Debtor (No. and Street, City, and State): ZIP CODE |
| County of Residence or of the Principal Place of Business: CLARK | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): ZIP CODE | Mailing Address of Joint Debtor (if different from street address): ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): ZIP CODE | |

**Type of Debtor** (Form of Organization) (Check one box.)

- ☑ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- ☐ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

_____

**Nature of Business** (Check one box.)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity** (Check box, if applicable.)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box.)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box.)

- ☑ Full Filing Fee attached.
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Aug 25

RECEIVED AND FILED

11:58 A.M.

Estimated Number of Creditors

| ☑ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☑ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☑ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (4/10)                                                                                                         Page 2

| **Voluntary Petition** | **Name of Debtor(s):** |
| *(This page must be completed and filed in every case.)* | Alan David Tikal |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: US Bankruptcy Court, Minneapolis, MN | Case Number:<br>0843067NCD | Date Filed:<br>06/23/2008 |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District:<br>District of Nevada    ⊙ | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>     Signature of Attorney for Debtor(s)     (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☑ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form) 1 (4/10)

**Voluntary Petition**
*(This page must be completed and filed in every case.)*

Page 3

Name of Debtor(s):
**Alan David Tikal**

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

    **608-214-7524**
    Telephone Number (if not represented by attorney)

    Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    (Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

**Signature of Attorney\***

X _____
    Signature of Attorney for Debtor(s)

_____
Printed Name of Attorney for Debtor(s)

_____
Firm Name

_____
_____
Address

_____
Telephone Number

_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____

X _____
    Address

_____
Date

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

B 1D (Official Form 1, Exhibit D) (12/09)

# UNITED STATES BANKRUPTCY COURT

_____ District of N̲E̲V̲A̲D̲A̲

In re __A̲L̲A̲N̲ ̲D̲A̲V̲I̲D̲ ̲T̲I̲K̲A̲L̲__          Case No._____
           Debtor                                                        (if known)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

❏ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

❏ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

B 1D (Official Form 1, Exh. D) (12/09) – Cont.

☒ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]*

I AM CURRENTLY INCARCERATED IN ALAMEDA COUNTY JAIL WAITING FOR BAIL HEARING. CHARGED BUT NOT CONVICTED

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

❏ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

❏ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);
❏ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);
❏ Active military duty in a military combat zone.

❏ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor: _____

Date: 8/24/11

# United States Bankruptcy Court

In re Alan David Tikal _____,          Case No. _____
                        Debtor

                                                     Chapter 11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 16 | $ 50,980,283.30 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | $ 79,619,462.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | 0 | | | $ N/A |
| TOTAL | | | $ 50,980,283.30 | $ 79,619,462.20 | |

# United States Bankruptcy Court

In re Alan David Tikal_____ ,
                    Debtor

Case No. _____

Chapter 11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re Alan David Tikal                                      ,          Case No. _____
                              **Debtor**                                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |

Total▶  0.00

(Report also on Summary of Schedules.)

In re Alan David Tikal _____,                    Case No. _____
                    Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re Alan David Tikal                          ,          Case No. _____
              **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached List of Promissory Notes Owned | | $50,980,283.30 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re Alan David Tikal _____ ,    Case No. _____
          Debtor                                               (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | ˅ | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____3_continuation sheets attached    Total ▶     | $         $50,980,283.30

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| Last Name | First Name | Property Address | Mailing Address | Amount of Note |
|---|---|---|---|---|
| Acevedo | Tatiana | 2926 West Shorb Street, Alhambra, CA 91803 | Same | $ 106,296.00 |
| Adolph | Bernetta | 48 Lobos St., San Francisco, CA 94112 | Same | $ 123,546.00 |
| Agonoy | Harry | 2632 Lonnie Beck Way, Stockton, CA 95209 | Same | $ 80,788.00 |
| Aguirre | Blanca | 30755 Pace Lane, Desert Hot Springs, CA 92241 | 32270 Rancho Vista Dr., Ste. #5, Cathedral City, CA 92234 | $ 79,494.00 |
| Alba | Carlos M. | 24316 Mount Russell Drive, Moreno Valley, CA 92553 | Same | $ 86,384.00 |
| Alexander | Rebecca | 87 Wilson Rd., Covington, GA 30016 | | $ 130,960.00 |
| Alfaro | Margarito | 5526 Hardwick Drive, Riverside, CA 92504 | 16420 Ponderosa Ln., Riverside, CA 92504 | $ 152,734.00 |
| Alvarez | Martin/Maria | 12037 Yosemite Blvd., Waterford, CA 95386 | Same | $ 35,825.00 |
| Alvarez | Gabriel | 309 D Street, Waterford, Ca 95386 | Same | $ 47,284.00 |
| Amaya | Ana | 45345 Kingtree Ave., Lancaster, CA 93535 | 20928 Ventura Blvd., # 47-217, Woodland Hills, CA 91364 | $ 36,000.00 |
| Amaya | Ana | 44103 Elm Avenue, Lanchaster, CA 93534 | 20928 Ventura Blvd., # 47-217, Woodland Hills, CA 91364 | $ 42,600.00 |
| Andaya | Alex | 5536 Hardwick Dr., Riverside, CA 92504 | 16420 Ponderosa Ln., Riverside, CA 92504 | $ 141,742.00 |
| Andaya | Alex | 211 East Campus View Drive, Riverside, CA 92507 | 16420 Ponderosa Ln., Riverside, CA 92504 | $ 78,648.00 |
| Aparicio | Dorila | 653 Saratoga St., Fillmore, CA 93015 | 914 E. Main St., Santa Paula, CA 93060 | $ 154,929.00 |
| Aparicio | Benjamin | 951 Lewis Lane, Fillmore, CA 93015 | 914 E. Main St., Santa Paula, CA 93060 | $ 104,631.00 |
| Aragon | Marcos/Leticia | 2913 Potomac Ave., Los Angeles, CA 90016 | 3932 Sepulveda Blvd., #3, Culver City, CA 90230 | $ 80,390.00 |
| Araujo | Melvyn | 12611 Beverly Blvd., Whittier, CA 90601 | Same | $ 152,159.00 |
| Arechiga | Jose | 15937 Orizaba Avenue, Paramount, CA 90723 | Same | $ 236,181.00 |
| Avelar | Wendy | 363 Camillo Road, Sierra Madre, CA 91024 | Same | $ 145,877.00 |
| Ayala | Juan  R | 6623 Minnesota Ave., Long Beach, CA 90805 | Same | $ 103,682.00 |
| Ayala | Jose Boanerges | 5413 Claire Street, Bakersfield, CA 93307 | Same | $ 47,634.00 |
| Baeza | Felipe | 31495 Sky Blue Water Tr., Cathedral City, CA 92234 | Same | $ 49,140.00 |
| Bakht | Agha Bedar | 27418 Susan Pl. #2, Hayward, CA 94544 | Same | $ 80,140.00 |
| Barahona | Marcos/Aura | 10343 Hayvenhurst Ave., Granada Hills, CA 91344 | Same | $ 135,662.00 |
| Barajas | Jose | 9015 Shoemaker Ave., Whttier, CA 90602 | 1154 W. 104th. St., Los Angeles, CA 90044 | $ 113,866.00 |
| Barajas | Jose/Maria | 1154 West 104th Street, Los Angeles, CA 90044 | Same | $ 111,500.00 |
| Barajas | Joseph | 16534 East Bellbrook St., Covina, CA 91722 | Same | $ 81,250.00 |
| Barba/Bravo | Christina/Carlos | 4202 North Kilroy Road, Turlock, CA 95382 | Same | $ 66,526.00 |
| Barrios | Jose | 19006 Joshua Street, Adelanto, CA 92301 | Same | $ 16,121.00 |
| Barrios | Francisco/Belen | 40836 Blacow Road, Fremont, CA 94538 | 5015 Valpey Park Ave., Fremont, CA 94538 | $ 154,565.00 |
| Batra | Raj | 434 Ridgewood Dr., Martinez, CA 94553 | Same | $ 139,826.00 |
| Batra | Raj | 2144 Northwood Circle #H Concord, CA 94520 | 434 Ridgewood Dr., Martinez, CA 94553 | $ 50,436.00 |
| Bauer | Kelly | 31410 Willowood Way, Menifee, CA 92584 | Same | $ 59,034.00 |
| Bauzon | Roger/Edna | 6313 Castro Verde Way, Elk Grove, CA 95757 | 10107 Russian Blue Ct., Las Vegas, NV 89166 | $ 96,400.00 |
| Beasley | Herbert | 235 Orizaba Avenue, San Francisco CA 94132 | | $ 79,673.00 |
| Becerra | Calvin | 4449 Owens Street, #106 Corona, CA 92883 | 8418 Butterfly Bush Ct., Corona, CA 92883 | $ 114,616.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| Last Name | First Name | Address | Mailing/Other | Amount |
|---|---|---|---|---|
| Becerra | Edin | 1078 Highlands Park Drive, Ceres, CA 95307 | Same | $ 37,998.00 |
| Becker | Bradley/Clarissa | 5667 East Ashlan Ave., Fresno, CA 93727 | Same | $ 52,250.00 |
| Bedolla | Jose M. | 3369 Fabled Oak Court, San Jose, CA 95148 | Same | $ 253,890.00 |
| Bellamy | Bobby/Tameira | 6541 Thistledown St., Corona, CA 92880 | Same | $ 96,115.00 |
| Beltran | Alfredo | 29979 Warm Sands Dr., Menifee, CA 92584 | 31669 Brentworth St., Menifee, CA 92584 | $ 107,283.00 |
| Benitez | Romulo/Maria | 8285 Braceo Street, Oak Hills, CA 92344 | Same | $ 86,269.00 |
| Benitez | Martha | 548 Aldrich Avenue, Livingston, CA 95334 | Same | $ 68,772.00 |
| Berry | Dorothy J. | 4451 Masterson Road, Blaine WA 98230 | | $ 85,360.00 |
| Bombach/ Vasquez | Laurence/Ernest | 2290 Chestnut Ave. Long Beach, CA 90806 | 325 W. 8th. St., # 805, Los Angeles, CA 90014 | $ 96,816.00 |
| Bonilla | Cristino/Rosa | 2547 California Ave., Duarte, CA 91010 | Same | $ 95,830.00 |
| Bonilla | Juan A | 737 East 40th Place, Los Angeles, CA 90011 | 608 S. Simmons Ave., Los Angeles, CA 90022 | $ 132,228.00 |
| Borja | Gonzalo/Leizl | 5323 Laurel Ridge Court, Fairfield, CA 94534 | Same | $ 373,253.00 |
| Boross | David/Pamela | 11382 Rancho La Brea, Riverside, CA 92505 | Same | $ 124,152.00 |
| Bravo | Salvador | 7572 Los Olivos Place, Rancho Cucamonga, CA 91739 | Same | $ 235,281.00 |
| Breck | Steven/Cynthia | 2930 Bella Kathryn Circle, Las Vegas, NV 89117-1492 | | $ 261,607.00 |
| Brewer | A.L. | 367 East West St., Upland, California 91786 | 23750 Monument Canyon Dr., Diamond Bar, CA 91765 | $ 56,799.00 |
| Buchanan | Cathryn | 434 Chestnut St., Shelton, WA 98584 | PO Box E, Shelton, WA 98584 | $ 32,476.00 |
| Bucio | Maria | 1034 Hoffman Ave., Long Beach, CA 90813 | Same | $ 147,449.00 |
| Bun/Phal | Hul/Lan | 1350 Wrangler Circle, Stockton, CA 95210 | Same | $ 60,800.00 |
| Buttler | Ilsy/Bernardo | 18184 Rainier Ave., Hayward, CA 94541 | Same | $ 100,625.00 |
| Cabrales | Humberto | 10837 Dumond Ave., Bloomington, CA 92316 | 1467 Burns Ln., San Jacinto, CA 92583 | $ 62,724.00 |
| Cabrales | Humberto | 1467 Burns Lane, San Jacinto, CA 92583-2001 | Same | $ 46,868.00 |
| Cadenasso | Sue | 220 Aptos Place, Danville, Ca 94526 | 1490 Livoma Rd., Alamo, CA 94507 | $ 167,439.00 |
| Cagigas | Bonnie/John | 25240 Noling Ct., Murrieta, CA 92563 | Same | $ 59,469.00 |
| Camacho | Rozanne | 502 South 5th. St., San Jose, CA 95112 | Same | $ 167,483.00 |
| Camacho | Alfonso/Dolores | 52945 Avenida Navarro, La Quinta CA 92253 | | $ 58,549.00 |
| Campos | Marina | 23514 Taft Ct., Murrieta, CA 92562 | Same | $ 101,697.00 |
| Campos | Marina | Vacant Lot Murrieta, CA 92562 | 23514 Taft Ct., Murrieta, CA 92562 | $ 36,304.00 |
| Canales | Richard | 31676 Corte Pradera Rd., Temecula, CA 92592 | 30655 De Portola Rd., Temecula, CA 92592 | $ 104,725.00 |
| Canales | Jake | 27893 Via Bellaza, Laguna Niguel, CA 92677 | Same | $ 114,389.00 |
| Canlas | Teodora | 1054 East Salt Lake Street, Long Beach, CA 90806 | 2792 Gale Ave., Long Beach, CA 90810 | $ 182,568.00 |
| Cantoran | Alejandro/Emilia | 10562 Ballast Ave., Garden Grove, Ca 92843 | Same | $ 134,962.00 |
| Cantu | Manuel/Maribell | 512 Robertson Ave., McFarland, CA 93250 | Same | $ 107,188.00 |
| Carbajal | Jesus | 13825 Jackson Street Hesperia, CA 92344 | Same | $ 72,630.00 |
| Carmona/Lopez | Ricardo/Jose | 9233 Nicholas Street, Bellflower, CA 90706 | Same | $ 103,385.00 |
| Carranza | Carlos | 7667 Yellow Iris Ct., Fontana, CA 92336 | Same | $ 166,010.00 |
| Carrera | Miguel | 4521 Bolero Drive, San Jose, CA 95111 | Same | $ 159,090.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | |
|---|---|---|---|---|
| Carvajal | Juana | 13247 Butte Ave., Victorville, CA 92395 | Same | $ 63,431.00 |
| Castellanos | Leopoldo | 4559 Inglewood Blvd., Culver City, California 90230 | Same | $ 128,526.00 |
| Castro | Reni | 5510 Tilton Ave., Riverside, CA 92509 | Same | $ 72,000.00 |
| Cazares | Lamberto/Maria | 8012 Fallen Pine Way, Bakersfield, CA 93313 | Same | $ 49,827.00 |
| Chacker | Melody | 10017 Paloma Ave., Los Angeles, CA | 3621 N. Sepulveda Blvd., # 2, Manhattan Beach, CA 90266-3632 | $ 77,697.00 |
| Chacker | Melody | 17 20th. Ave., Hermosa Beach, CA 90254 | 3621 N. Sepulveda Blvd., # 2, Manhattan Beach, CA 90266-3632 | $ 562,978.00 |
| Chavez | Patricia/Rosemary | 2608 Humboldt Ave., Oakland, CA 94602 | Same | $ 101,604.00 |
| Chavez | Adan | 24485 Filaree Ave., Moreno Valley, CA 92551 | Same | $ 28,298.00 |
| Chhun | Jeremy/ Lina | 2025 Bastona Dr. Elk Grove, CA 95758 | Same | $ 182,761.00 |
| Chim | Liny/Sameth | 3279 North Berlin Ave., Fresno, CA 93722 | Same | $ 45,275.00 |
| Christiansen | James/Ada | 2000 Beryl Lane, Newport Beach, CA 92660 | Same | $ 331,193.00 |
| Clark | Brenda | 4307 Kirsten Dr., Stockton, CA 95212 | Same | $ 112,213.00 |
| Clarke | Elmer | 1300 Fox Drive, Fullerton, CA 92835 | Same | $ 361,703.30 |
| Clarke | Michael | 120 S. Molter Rd., Liberty Lake, WA 99019 | 2805 Sunrise Dr., Meadow Vista, CA 95722 | $ 74,048.00 |
| Collin | Margareta | 2350 Vista Ridge Ln., Signal Hill, CA 90755 | Same | $ 228,363.00 |
| Comes | Maria/Emmanuel | 976 Oliveglen Ct., Concord, CA 94521 | Same | $ 293,011.00 |
| Contreras | Tonya | 5604 Greenhorn Mountain Ct., Bakersfield, CA 93313 | Same | $ 76,225.00 |
| Contreras | Gerardo | 6967 Cottonwood Ave., Corona, CA 92880 | Same | $ 145,000.00 |
| Contreras | Carlos | 13210 Giro Drive, Bakersfield, California 93314 | 5604 Greenhorn Mountain Ct., Bakersfield, CA 93313 | $ 123,860.00 |
| Contreras | Carlos | 3601 De Ette Ave. Bakersfield, CA 93313 | Same | $ 80,796.00 |
| Contreras | Italo | 7906 Walker Ave. Cudahy, CA 90201 | Same | $ 99,429.00 |
| Contreras | Mayra E. | 3831 Boswellia Drive, Bakersfield, CA 93311 | Same | $ 66,000.00 |
| Cordoba | Maria | 5437 West Peralta Way, Fresno, CA 93722 | Same | $ 46,426.00 |
| Cornejo | Alicia | 105 South Vine Street, Anaheim, CA 92805 | 230 South Rio Vista St., Anaheim, CA 92806 | $ 80,965.00 |
| Cornejo | Alicia | 230 South Rio Vista St., Anaheim, CA 92806 | Same | $ 103,099.00 |
| Cosio | Armando | 3324 Banyon Circle, Lake Elsinore, CA 92530 | Same | $ 64,775.00 |
| Courchesne | Marjory | 2805 Euclid Ave., Concord, CA 94519 | Same | $ 146,248.00 |
| Cruz | Dinah | 493/497 West Conejo Ave., Tracy, CA 95391 | Same | $ 122,600.00 |
| Cruz | Manuel/ Luis | 16341 E. Edna Place Covina, CA 91722 | Same | $ 127,679.00 |
| Cureton | Samuel | 1308 Firland Dr., Puyallup, WA 98371 | Same | $ 80,273.00 |
| De La Cruz | Jose/Cecilia | 16964 Millstone Dr., La Puente, CA 91744 | Same | $ 115,188.00 |
| De La O | Socorro (Daniel Hernandez) | 1414 Braddock St., San Diego, CA 92114 | Same | $ 112,563.00 |
| De La Torre | Juan/Yolanda | 12482 Sumac Dr., Desert Hot Springs, CA 92240 | Same | $ 56,111.00 |
| De La Torre | Pedro | 876 Amaya Dr., Perris, CA 92571 | Same | $ 95,436.00 |
| De La Vega | Michael | 40910 Johnston Ave., Hemet, CA 92544 | 31609 Rosales Ave., Murrieta, CA 92563 | $ 32,852.00 |
| De Rojas | Maria | 1073 West 8th street, Corona, CA 92882 | 14332 Pointer Loop, Corona, CA 92882 | $ 76,257.00 |
| Delano | Charles/Laura | 425 Balboa Drive, Delano, CA 93215 | Same | $ 72,322.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | |
|---|---|---|---|---|
| Delgado | Rosie | 418 East 25th Street, Los Angeles, CA 90011 | Same | $ 67,500.00 |
| DeSelms | Marguerite | 3489 Circle Road, San Bernardino, CA 92405 | 984 W. 3rd St., San Pedro, CA 90731. | $ 105,654.00 |
| Deselms | Marguerite | 750 West 36th Street, San Bernardino, CA 92405 | 984 W. 3rd St., San Pedro, CA 90731. | $ 51,094.00 |
| Detrinidad | Jessieka | 671-673 Connecticut St., San Francisco, CA 94107 | 671 Connecticut St., San Francisco, CA 94107 | $ 330,764.00 |
| Devine | Kevin/Akwi | 13719 Woodside Street, Corona, CA 92880 | Same | $ 116,625.00 |
| Diamond | Melanie | 665 Vistamont Ave., Berkeley, CA 94708 | Same | $ 151,147.00 |
| Diaz | Esperanza | 2626 McBryde Ave., Richmond, CA 94804 | Same | $ 24,009.00 |
| Diaz | Jose/Regina/Gustavo | 27613 Decatur Way, Hayward, CA 94545 | Same | $ 136,167.00 |
| Dolores | Honorato | 4541 Felton Street #3, San Diego, CA 92116 | Same | $ 75,420.00 |
| Dominquez | Juan  R | 24780 Myrna Street, Moreno Valley, CA 92553 | Same | $ 75,540.00 |
| Dragna | David/Desiree | 1578 Corte Santana, Upland, CA 91786 | Same | $ 74,982.00 |
| Duarte/Navarrete | Juana/Imelda | 1573 G Street, Wasco, CA 93280 | Same | $ 44,620.00 |
| Duenas | Jose | 7110 Miramonte Blvd., Los Angeles, Ca 90001 | Same | $ 108,962.00 |
| Duncan | Christopher | 554 South Revere Street, Anaheim, CA 92805 | | $ 176,656.00 |
| Dunn | David/Teresita | 24528 Marie Drive, Hayward, CA 94542 | Same | $ 129,778.00 |
| Durago | Charles/Rosenah | 1739 Henry Long Blvd., Stockton, CA 95206 | Same | $ 138,102.00 |
| Duran | Isabel | 1645 West 57th Street, Los Angeles, CA 90062 | Same | $ 77,626.00 |
| Duran | John/Angie | 3132 Honey Bee Court, Modesto, CA 95356 | 879 Sebastian Ln., Manteca, CA 95336 | $ 53,838.00 |
| Duran | John/Angie | 879 Sebastian Lane, Manteca, CA 95336 | | $ 109,643.00 |
| Echavarria | Juan | 3024 Southwest 156 Place, Miami, FL 33185 | | $ 113,288.00 |
| Edwards | Jessica | 34959 Hollyoak Way, Yucaipa, CA 92399 | Same | $ 58,913.00 |
| Eguilos | Feliciana/Felicito | 2111 Gaynor Ave., Richmond, CA 94801 | Same | $ 106,471.00 |
| Elorza | Hilda | 2088 Wedgewood Drive, Oceanside, CA 92058 | Same | $ 116,000.00 |
| Elwin/Sanchez | Dunia/Jesus | 6309 Southwest 24 Street Miramar, FL 33023 | Same | $ 56,869.00 |
| Eng | Amylea | 2305 Mabury Road, San Jose, Ca 95133 | Same | $ 134,461.00 |
| Equihua | Baltazar/Evangelina | 3277 Lantern Way, San Jose, CA 95111 | Same | $ 161,447.00 |
| Escajeda | Antonio/Rosa | 2505 Garvey Ave., Modesto, CA 95350 | 2601 Oakdale Rd., Ste. # 2152, Modesto, CA 95355 | $ 49,743.00 |
| Escajeda | Antonio/Rosa | 3208 Fallen Oak Court, Modesto, CA 95355 | 2601 Oakdale Rd., Ste. # 2152, Modesto, CA 95355 | $ 75,571.00 |
| Escobar | Adelina | 4775 Hammel Street, Los Angeles, CA 90022 | 261 Isabel St., Los Angeles, CA 90065 | $ 110,117.00 |
| Escobar | Luis/Astrea | 14310 Landon Rd., Moreno Valley, CA 92555 | Same | $ 119,021.00 |
| Escobar | Armando | 261 Isabel Street, Los Angeles, CA 90065 | Same | $ 99,188.00 |
| Escobar | Samuel/Rafaela | 33262 Shifting Sands Trail, Cathedral City, CA 92234 | | $ 38,740.00 |
| Espinoza | Armel | 1005 West Heald Ave., Lake Elsinore, CA | Same | $ 79,610.00 |
| Espinoza | Dilia | 2416 17th Street Southeast, Auburn, WA 98002 | Same | $ 64,671.00 |
| Evans | Scott | 428 Juana Ave., San Leandro, CA 94577 | Same | $ 181,825.00 |
| Fajardo | Charisse | 220 Beal Ave., Placentia, CA 92870 | Same | $ 147,858.00 |
| Fang | Joseph | 330 W. 11th St., #307, Los Angeles, CA 90015 | 3118 Waverly Dr., Los Angeles, CA 90027 | $ 103,631.00 |

4

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | | |
|---|---|---|---|---|---|
| Faurrieta | Sergio | 15428 Canyonstone Dr., Moreno Valley CA 92551 | Same | $ | 64,385.00 |
| Fernandez | Leyne/Jose | 2371 Pisa Circle, Stockotn, CA 95206 | Same | $ | 100,097.00 |
| Figueroa | Jose/Guillermina | 9461 Park St., Bellflower, CA 90706 | Same | $ | 74,069.00 |
| Figueroa/Chavez | George/Araceli | 6763 Paso Fino St., Corona, CA 92880 | Same | $ | 129,980.00 |
| Figueroa/Dominguez | Ezequiel/Maria | 534 Chinook Lane, San Jose, Ca 95123 | Same | $ | 170,473.00 |
| Flores | Daniel/Donna | 3529 Jarena Dr., Modesto, CA 95357 | Same | $ | 70,598.00 |
| Francisco | Teresa/Manuel | 9722 Holmes Avenue, Los Angeles, CA 90002 | Same | $ | 72,608.00 |
| Fuentes | Magdalena | 30755 San Diego Drive, Cathedral City, CA 92234 | | $ | 50,175.00 |
| Fulgencio | Teresa | 1241 Bolinas Bay Ct., Chula Vista, CA 91913 | Same | $ | 159,134.00 |
| Gain | Teresita | 2675 Subol Ct., San Diego, California 92154 | Same | $ | 103,942.00 |
| Galdamez | Louis/Elizabeth | 14372 Tumbleweed Ct., Hesperia, CA 92344 | Same | $ | 93,341.00 |
| Gallardo | Julian | 2409 Park Brae Way, Modesto, CA 95358 | Same | $ | 73,589.00 |
| Gallegos | Santiago | 3405 Lake St., Bakersfield, CA 93306 | Same | $ | 45,982.00 |
| Galuppo | Paul | 165 N. Swall Drive, Beverly Hills, CA 90211 | 5081 College View Ave. #7, Los Angeles, CA 90042 | $ | 104,250.00 |
| Garcia | Manuel | 7121 Almeria Ave., Fontana, CA 92336 | Same | $ | 123,716.00 |
| Garcia | Julio | 624 South 31st Street, Richmond, CA 94804 | 4317 Bell Way, Richmond, CA 94806 | $ | 78,998.00 |
| Garcia | Nancy | 4317 Bell Way, Richmond, CA 94806 | Same | $ | 79,998.00 |
| Garcia | Consuelo | 4409 McGlothen Way, Richmond, CA 94806 | Same | $ | 23,490.00 |
| Garcia | Gabriel/Alma | 4422 Elizabeth St., Cudahy, CA  90201 | Same | $ | 58,369.00 |
| Garcia | Jose | 1232 Martinez Ln., Colton, CA 92324 | Same | $ | 77,457.00 |
| Garcia | Oscar/Maria | 1304 South Stanislaus St., Stockton, CA 95206 | 3255 Grayhouse Lane, Stockton, CA 95206 | $ | 55,974.00 |
| Garcia/ Castro | Jose/ Olga | 17248 Woodhill St. Fontana, CA 92336 | Same | $ | 65,494.00 |
| Garza | Daniel/Maria | 51311 Avenida Velasco, La Quinta, CA 92253 | Same | $ | 36,364.00 |
| George | Michael/Cynthia | 4899 Venner Rd., Martinez, CA 94553 | Same | $ | 231,673.00 |
| Gevorkian | Aram | 15053 Victory Boulevard, Unit #, Van Nuys, CA 91411 | Same | $ | 85,487.00 |
| Gill | Punit | 15220 Gosford Road, Bakersfield, CA 93313 | 7645 Shafter Rd., Bakersfield, CA 93313 | $ | 128,822.00 |
| Gomez | Gabriela | 2919 Remington Way, San Jose, CA 95148 | Same | $ | 152,222.00 |
| Gonzales | Beatriz | 1200 Dorian Drive, Bakersfield, CA 93304 | Same | $ | 53,738.00 |
| Gonzalez | Martha | 653 Santee River Court, San Jose, CA 95111 | Same | $ | 161,512.00 |
| Gonzalez | John/Rechel | 15545 Villa Del Rio Rd., Fontana, CA 92337 | Same | $ | 90,859.00 |
| Gonzalez | Karina | 4473 Palisade Drive, San Jose, CA 95111 | Same | $ | 200,169.00 |
| Guan | GuiHua | 2209 Los Padres Drive, Rowland Heights, CA 91748 | Same | $ | 102,545.00 |
| Guillen | Delia | 4592 Canoga St., Montclair, California 91763 | 13645 Bunker Hill Pl., Chino, CA 91710 | $ | 108,858.00 |
| Gullingsrud | Herb/Carol | 309 Trunks Bay, Oceanside, CA 92057 | Same | $ | 109,294.00 |
| Gutierrez | Leonardo | 13272 Silver Lane, Moreno Valley, CA 92553 | Same | $ | 78,000.00 |
| Guzman | Fernando | 1826 N. Forestiere Ave., Fresno, CA 93722 | Same | $ | 51,960.00 |
| Guzman | Francisca | 23235 Marshall Street, Perris, CA 92570 | Same | $ | 108,873.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | | |
|---|---|---|---|---|---|
| Guzman | Roberto | 1824 4th Street, Wasco, CA 93280 | Same | $ | 39,854.00 |
| Harris | Jeanette | 5624 West 62nd. Street, Los Angeles, CA 90056 | | $ | 224,266.00 |
| Hellweg | Thomas/Ronna | 42750 Brown St., Murrieta, CA 92562 | Same | $ | 255,250.00 |
| Herbert | David | 18373 Coyote Meadow Rd., Sonora, CA 95370 | Same | $ | 54,241.00 |
| Heredia | Rafael/Eloisa | 11067 Arlington Ave. Riverside, Ca 92505 | 6262 Autumn Wood Dr., Riverside, CA 92505 | $ | 71,562.00 |
| Hernandez | Ignacio | 7323 Santa Fe Ave., Huntington Park CA 90255 | Same | $ | 64,298.00 |
| Hernandez | Santana | 1120 North King St., Santa Ana, CA 92703 | Same | $ | 158,274.00 |
| Hernandez | Jaime | 1822 Gordon Verner Circle, Stockton, CA 95206 | Same | $ | 128,058.00 |
| Hernandez | Jennifer | 3013 North California St., San Bernardino, CA 92407 | Same | $ | 53,292.00 |
| Hernandez | Abel | 1261 Cypress Ave., Los Angeles, CA 90065 | Same | $ | 110,250.00 |
| Hernandez | Eutimio/J Lydia | 4745 Cutler Ave., Baldwin Park, CA 91706 | Same | $ | 80,288.00 |
| Hernandez | Jose | 5532 Sunset Ridge Drive, Riverside, CA 92509 | Same | $ | 124,149.00 |
| Howard | Lara | 316 North Winnipeg Place Unit A, Long Beach, CA 90814 | Same | $ | 225,075.00 |
| Huerta | Salvador | 41858 Acacia Ave., Hemet, CA 92544 | Same | $ | 135,519.00 |
| Huerta | Salvador | 4251 Logan Ave., San Diego, 92113 | 41858 Acacia Ave., Hemet, CA 92544 | $ | 108,500.00 |
| Ingal | Elena | 1030 East Tachevah Dr., Palm Springs, CA 92262 | Same | $ | 41,209.00 |
| Javier | Jorge | 11397 Cannery Row Chino, CA 91766 | 6816 Homan Ct., Chino, CA 91710 | $ | 94,491.00 |
| Javier | Jorge | 6816 Homan Ct., Chino, CA 91710 | Same | $ | 172,234.00 |
| Jimenez | Francisco/Maria | 204 South Massachusetts St., Lake Elsinore, CA 92530 | Same | $ | 117,331.00 |
| Jimenez | Mariela/Evelio | 2449 South Burnside Ave., Los Angeles, CA 90016 | Same | $ | 122,804.00 |
| Kean | Mildred | 802 Wainwright Street, Benicia, CA 94510 | Same | $ | 101,823.00 |
| Keeton | Gary & Sharon | 180 Vista Lane, Tyrone, GA 30290 | PO Box 35, Tyrone, GA 30290 | $ | 43,806.00 |
| Lalwani | Naresh | 20000 Plum Canyon Rd., #1821 Santa Clarita, CA 91350 | Same | $ | 51,000.00 |
| Landicho | Almeida/Adriano | 1131 Windjammer Dr., Stockton, CA 95209 | Same | $ | 138,294.00 |
| Layug | Jaime | 16132 Palomino Valley Rd., San Diego, CA 92127 | Same | $ | 224,782.00 |
| Lenic | Natasa | 923 East Ocean Blvd #4, Long Beach, CA 90802 | Same | $ | 146,542.00 |
| Leon | Roberto | 2401 Lunar Drive, Atwater, CA 95301 | * | $ | 47,707.00 |
| Leon | Javier/Maria | 4347 Bidwell Drive, Fremont, Ca 94538 | Same | $ | 111,264.00 |
| Leon | Edgardo R | 4359 Bidwell Drive, Fremont, CA 94538 | Same | $ | 133,709.00 |
| Liera | Jose | 39735 Highbury Dr., Murrieta, CA 92563 | Same | $ | 66,214.00 |
| Lindstedt | Martin | 837 Gladiola Lane, Manteca, CA 95336 | Same | $ | 105,382.00 |
| Lingbanan | Victoria/Johnny | 1066 Oakpoint Drive, Pittsburg, CA 94565 | Same | $ | 98,527.00 |
| Little | Lia/Kenneth | 29175 Dixon Street, Hayward, CA 94544 | Same | $ | 95,846.00 |
| Little | Craig | 600 W. Grove Pkwy Apt. 1010 Tempe, AZ 85283 | 7791 E. Osborn Rd., #299 E, Scottsdale, AZ 85251 | $ | 66,356.00 |
| Lobstein | Heidi | 3852 McLaughlin Ave., Los Angeles, CA 90066 | Same | $ | 170,054.00 |
| Lopez | Christian | 4132 Descanso Ave., Chino Hills, CA 91709 | Same | $ | 93,564.00 |
| Lopez | Jesus A./Irma | 37309 Cathedral Canyon Dr., Cathedral City, CA 92234 | | $ | 39,646.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| Last Name | First Name | Address | Second Address | Amount |
|---|---|---|---|---|
| Lopez | Richard/Guadalupe | 2413 Lenai Circle, Corona, CA 92879 | Same | $ 220,041.00 |
| Lopez | Luis | 5507 Squire Wells Way, Riverbank, CA 95367 | Same | $ 62,533.00 |
| Lopez | Luis | 24927 Sunset Vista Ave., Menifee, CA 92584 | 32008 Poppy Way, Lake Elsinore, CA 92532 | $ 88,377.00 |
| Lopez | Elodia | 1227 – 1227 ½ East 33rd. St., Los Angeles, CA 90011 | 1227 East 33rd. St., Los Angeles, CA 90011 | $ 117,657.00 |
| Lopez | Cristobal | 11206 Belhaven Ave., Los Angeles, CA 90059 | Same | $ 79,455.00 |
| Lopez/Cervantes | Herlindo/Edith | 200 Drakeley Avenue, Atwater, CA 95301 | Same | $ 63,375.00 |
| Lopez/Zamora | Antonio/Maria | 400 Kirbys Mill Dr., Modesto, CA 95358 | Same | $ 38,468.00 |
| Lucas | Michael/Regina | 9369-9371 Camada Court, Elk Grove, CA 95624 | 2912 W. Castle Pines Terr., Ste. A, Dublin, CA 94568 | $ 86,361.00 |
| Luevano | Juan | 44855 San Luis Rey Ave., Plam Desert, CA 92260 | Same | $ 60,748.00 |
| Luevano | Antonio | 9645 Beech Ave., Fontana, California 92335 | 6698 Adair Ave., Riverside, CA 92503 | $ 85,938.00 |
| Lugo | Francisco | 48881 Playa Del Amor, Coachella, CA 92236 | Same | $ 69,424.00 |
| Luque | Ana | 9514 Grape Street, Los Angeles, CA 90002 | Same | $ 94,694.00 |
| Machorro | Jorge | 2906 East Cog Hill Court, Ontario, CA 91761 | Same | $ 114,190.00 |
| Macias | Juan/Maria | 3314 Seminole Ave., Lynwood, CA 90262 | Same | $ 121,250.00 |
| Macias | Luis | 1038 North Burney Ave., Rialto, CA 92376 | 1024 N. Burney Ave., Rialto, CA 92376 | $ 116,264.00 |
| Madriaga | Dominador P | 3901 Estate Drive, Stockton, CA 95209 | Same | $ 74,314.00 |
| Magana | Ricardo/Lynda | 11122 Encino Ave., Los Angeles, CA 91344 | Same | $ 247,765.00 |
| Magana | Rosa | 12037 Centralia Street, Lakewood, CA 90715 | | $ 124,310.00 |
| Mainusch | Harald/Laura | 11467 Clayton Rd., San Jose, CA 95127 | Same | $ 212,500.00 |
| Manaoat | David/Leah | 102 Sonora Court, Oakley, CA 94561 | Same | $ 210,338.00 |
| Mares | Julio | 13434 Dempster Ave., Downey, CA 90242 | Same | $ 139,250.00 |
| Martinez | Andres | 76520 Faber Circle, Palm Desert, CA 92211 | Same | $ 55,860.00 |
| Martinez | Joe | 718 South Corrida Drive, Covina, CA 91724 | Same | $ 215,750.00 |
| Martinez | Hector | 7717 8th Ave., Los Angeles, CA 90043 | Same | $ 153,079.00 |
| Martinez | Imber | 12904 Calle Amapola, Desert Hot Springs, CA 92240 | Same | $ 85,249.00 |
| Martinez | Angelita | 2731 Lindbrook Dr., Riverbank, CA 95367 | Same | $ 60,664.00 |
| McCloskey | John/Lynn | 4106 Cobblestone Dr., Concord, CA 94521 | | $ 114,547.00 |
| Mead | Lance | 7613 55th. Ave. Ct. NW, Gig Harbor, WA 98335 | Same | $ 66,246.00 |
| Mejia | Maria | 719 Antiquity Drive, Fairfield, CA 94534 | Same | $ 160,931.00 |
| Mejia | Maria | 1817 Gaynor Avenue, Richmond, CA 94801 | 719 Antiquity Dr., Fairfield, CA 94534 | $ 98,149.00 |
| Mejia | Michael | 1813 Hummingbird Dr., Costa Mesa, CA 92626 | Same | $ 232,551.00 |
| Mejia | Luis Angel Padilla | 9814 Riata Lane, Bakersfield, CA 93306 | Same | $ 79,588.00 |
| Melendez | Doris/Victor | 628 North Montebello Blvd., Montebello, CA 90640 | PO Box 3469, Montebello, CA 90640 | $ 138,238.00 |
| Mendoza | Rafael/Teresita | 28044 Leona St., Lake Elsinore, CA 92532 | Same | $ 50,094.00 |
| Menzel | Jaime | 11909 Jamacha Road, Apple Valley, CA 92308 | 21621 Sandia Rd., #98, Apple Valley, CA 92308 | $ 72,567.00 |
| Merriam | Joseph/Cammi | 2671 Grove Ave., Corona, CA 92882 | Same | $ 92,911.00 |
| Miranda | Arturo/Norma | 31275 Whispering Palms Trail, Cathedral City, Ca 92234 | Same | $ 12,531.00 |

7

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | |
|---|---|---|---|---|
| Mitchell | Susanne | 61065 Pierson Blvd., Whitewater, CA 92282 | Same | $ 60,070.00 |
| Mobley | Eric | 3733 Olympiad Dr., Los Angeles, CA 90043 | Same | $ 249,658.00 |
| Molina | Violeta | 3248 East Springcreek Drive, West Covina, CA 91791 | Same | $ 168,966.00 |
| Montano | Elmer | 14000 Saddle Ridge Rd., Sylmar, CA 91342 | 9092 Mudy St., # 116, Cypress, CA 90630 | $ 131,366.00 |
| Montoya/Valenzuela | Amada/William | 953 Esperanza St., San Bernardino, CA 92410 | Same | $ 37,366.00 |
| Morales | Benjamin | 14560 Polo Ct., Victorville, CA 92394 | Same | $ 92,474.00 |
| Morales | Claudia | 841 West School Street, Compton, CA 90220 | Same | $ 74,000.00 |
| Moreno | Irma | 30830 Calle Jessica Thousand Palms, CA 92276 | Same | $ 29,920.00 |
| Moreno | Felix/Sofia | 6903 Archail Court, Palmdale, CA 93552 | Same | $ 109,343.00 |
| Morris | Celia | 9 Bella Donaci, Lake Elsinore, CA 92532 | Same | $ 112,000.00 |
| Moscoso | Manuel | 850 West Martin Luther King Jr Blvd., Los Angeles, CA 90037 | Same | $ 160,740.00 |
| Muro/Torres | Elvia/Enrique | 33567 Bellflower Place, Murrieta, CA 92563 | Same | $ 144,218.00 |
| Najera | Elvira | 2230 North Arden Street, Santa Ana, CA 92706 | Same | $ 158,597.00 |
| Nassif | Rami | 700 North Irena Redondo Beach, CA 90277 | 723 N. Lucia Ave., #B, Redondo Beach, CA 90277 | $ 227,000.00 |
| Nassif | Rami | 72 The Strand #2, Hermosa Beach, CA 90254 | 723 N. Lucia Ave., #B, Redondo Beach, CA 90277 | $ 303,808.00 |
| Nassif | Rami | 72 The Strand #3, Hermosa Beach, CA 90254 | 723 N. Lucia Ave., #B, Redondo Beach, CA 90277 | $ 247,412.00 |
| Nassif | Rami | 99 Hermosa Avenue, Hermosa Beach, CA 90254 | 723 N. Lucia Ave., #B, Redondo Beach, CA 90277 | $ 167,847.00 |
| Nassif | Rami | 723 North Lucia, Redondo Beach, CA 90277 | 723 N. Lucia Ave., #B, Redondo Beach, CA 90277 | $ 247,120.00 |
| Nassif | Rami | 733 North Paulina Avenue, Redondo Beach, CA 90277 | 723 N. Lucia Ave., #B, Redondo Beach, CA 90277 | $ 220,615.00 |
| Navarro | Irma | 12803 Chelsfield Street, Baldwin Park, CA 91706 | 3434 N. Barnes Ave., Baldwin Park, CA 91706 | $ 80,537.00 |
| Nuno | Sebastian | 2067 84th Ave., Oakland, CA 94621 | Same | $ 107,366.00 |
| O'Brien | Marcelina | 322 South Bush Street, Anaheim, CA 92805 | 2425 Skorheim Way, Corona, CA 92882 | $ 167,974.00 |
| O'Brien | Marcelina | 2425 Skorheim Way, Corona, CA 92882 | Same | $ 144,572.00 |
| Obsuna | Fedelita/Jacinto | 447 Heath St., Milpitas, CA 95035 | Same | $ 134,470.00 |
| Ocampo | Juan | 6831 Tillamook Ave., Westminster, CA 92683 | Same | $ 92,123.00 |
| Ocampo | Rosaura | 2380 Benidorm Circle, Apt. #104, Corona, CA 92879 | Same | $ 170,541.00 |
| Olivera | Lorenzo/Adela | 408 East Hillsdale Street, Inglewood, CA 90302 | Same | $ 104,305.00 |
| Onsurez, Jr | Antonio | 5619 Bain St., Mira Loma, CA 91752 | Same | $ 84,500.00 |
| Ordenana | Antonio | 580 E 10th Street, Pomona, CA 91766 | Same | $ 65,570.00 |
| Ordonez | Danilo | 2121 Velez Dr. Rancho Palos Verdes, CA 90275 | 2091 Jay Brook Dr., Rancho Palos Verdes, CA 90275 | $ 195,044.00 |
| Ordonez | Oscar | 13106 Pavillion Court, Moreno Valley, CA 92553 | Same | $ 64,125.00 |
| Ortegon | Manuel | 1033 Margalo Street, Wasco, CA 93280 | Same | $ 39,462.00 |
| Pablo | Angelita | 8402 Kinross Way, Stockton, CA 95210 | Same | $ 63,133.00 |
| Palma | Miguel | 11194 Bay Laurel , Dublin, CA 94568 | Same | $ 243,612.00 |
| Palomares | Leticia | 1336 West 10th Street, Merced, CA 95341 | Same | $ 58,180.00 |
| Palomares/Cardenas | Ismael/Laura | 1524 Sperry Avenue, Patterson, CA 95363 | Same | $ 212,333.00 |
| Parham | Consuelo | 1312 W. Magnolia St., Stockton, CA 95203 | Same | $ 103,608.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | |
|---|---|---|---|---|
| Parra | Rene/Maria | 1151 Garner Ave., Salinas, CA 93905 | | $ 45,423.00 |
| Parra | Jose/Martha Zavala | 6225 Hawthorn Woods Ave., Las Vegas, NV 89130 | | $ 90,547.00 |
| Paschal | Latashia | 149 West 6th St. #1, San Bernardino, CA 92401 | Same | $ 35,337.00 |
| Passarelli | Alejandro/Maria | 3353-3355 West 135th Street, Hawthorne, CA 90250 | 10109 Rosewood Ave., South Gate, CA 90280 | $ 168,928.00 |
| Patino | Henry/Esther | 13934 Homeward St., La Puente, CA 91746 | Same | $ 119,850.00 |
| Perez | Inocencio | 10330 Athene Dr., San Jose, CA 95127 | Same | $ 73,293.00 |
| Perez | Jose | 32755 Folklore Loop, Union City, CA 94587 | Same | $ 222,664.00 |
| Permito | Maria | 354 Encina Avenue, Redwood City, CA 94061 | Same | $ 234,123.00 |
| Persino | Silvia E | 611 West 52nd Street, Los Angeles, CA 90037 | 613 West 52nd. St., Los Angeles, CA 90037 | $ 129,076.00 |
| Petersen/Carini | Mary/Laura | 6490 East Hacienda La Noria Ln., Gold Canyon, AZ | 3027 8th. Ave., Anoka, MN 55303 | $ 66,223.00 |
| Phillips | Lesley E | 12359 Loma Rica Road, Marysville, CA 95901 | Same | $ 65,936.00 |
| Phlek | Pisal | 5309 Strawberry Way, Stockton, CA 95212 | Same | $ 51,246.00 |
| Pipkins | William/Helen | 5231 Ruthelen St., Los Angeles, CA 90062 | Same | $ 121,836.00 |
| Porter | Renie & Dean | 130 Trammell Road, Fayetteville, GA 30214 | | $ 43,850.00 |
| Powe | Thomas & Arlene | 12107 NE 141st Place, Kirkland WA 98034 | | $ 114,897.00 |
| Powe | David | 10514 Northeast 151st Street Bothell WA 98011 | | $ 78,096.00 |
| Prado | Frank/Rita | 8559 Wild Pony Dr., Riverside, CA 92509 | Same | $ 106,121.00 |
| Quezon | Romeo/Angelita | 1826 Ophir Ct., Martinez, CA 94553 | Same | $ 134,723.00 |
| Quintero | Elba | 2906 Ohio Ave., South Gate, CA 90280 | 9506 Stanford Ave., South Gate, CA 90280 | $ 114,886.00 |
| Ramirez | Librado | 40727 Mountain Pride Dr., Murrieta,CA 92562 | Same | $ 52,965.00 |
| Ramirez | Oninza | 3581 Grant Street, Corona, CA 92879 | Same | $ 59,954.00 |
| Ramirez | Jeronimo/Norma | 3827 Southwest 330th Place, Federal Way, WA 98023 | Same | $ 80,305.00 |
| Ramos | Josefina | 221 North Spruce St., Montebello, CA 90640 | Same | $ 175,234.00 |
| Regalado | Edy Maritza | 550 West 41st Drive, #2,  Los Angeles, CA 90037 | Same | $ 138,750.00 |
| Rendon | Jose | 14469 Perham Dr.,  Moreno Valley, CA 92553 | 14536 Sylvester Dr., Moreno Valley, CA 92553 | $ 73,553.00 |
| Resendez | Gilbert | 509 Carty Drive, Oxnard, CA 93030 | Same | $ 162,055.00 |
| Resendiz | Salvador/Clara | 27098 Red River Dr., Sun City, CA 92585 | Same | $ 107,817.00 |
| Reyes | Adolfo/Elvira | 271 East Orange Avenue, Shafter, CA 93263 | Same | $ 51,077.00 |
| Reyes | Maria | 9199 Kennedy St. Riverside, CA 92509 | Same | $ 69,899.00 |
| Riedel | Julie | 3137 Watermarke Place, Irvine, CA 92612 | 104 White Cap Lane, Newport Coast, CA 92657 | $ 91,603.00 |
| Rivera | Lina | 10417 Old River School Road, Downey, CA 90241 | | $ 243,954.00 |
| Rivera-Letrado | Blanca/Roberto | 36545 North Edgewater Rd., Palmdale, CA 93550 | Same | $ 268,950.00 |
| Robles | Silviano | 1523 East Elm Street, Anaheim, CA 92805 | Same | $ 150,477.00 |
| Rocco | Michael/Christy | 11782 Coorsgold Ln., Porter Ranch, CA 91326 | Same | $ 850,000.00 |
| Rojas | Francisco | 230 Tawny Port Way, Greenfield, CA 93927 | Same | $ 89,059.00 |
| Rojas | Susana | 221 Burgundy Dr., Greenfield, CA 93927 | 230 Tawny Port Way, Greenfield, CA 93927 | $ 84,186.00 |
| Roman | Leah/Hilario | 52 Ashton Court, Vallejo, CA 94591 | 6250 Pebble Beach Dr., Vallejo, CA 94591 | $ 95,166.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | | |
|---|---|---|---|---|---|
| Roman | Hilario/Leah | 6250 Pebble Beach Drive, Vallejo, CA 94591 | 6250 Pebble Beach Dr., Vallejo, CA 94591 | $ | 58,579.00 |
| Roman | Leah/Hilario | 46 Argonaut Drive, Copperopolis, CA 95228 | 6250 Pebble Beach Dr., Vallejo, CA 94591 | $ | 161,233.00 |
| Romero | Juan/Esther | 5179 Mathewson Ct., Antioch, CA 94531 | Same | $ | 237,526.00 |
| Rossano | Armando/Rosa | 23345 Estrella Lane, Perris, CA 92570 | Same | $ | 63,000.00 |
| Rubio | Veronica | 459 Arcadia Way, Salinas, CA 93906 | | $ | 136,863.00 |
| Ruble | Darrin/Glenda | 42363 Wild Mustang Rd., Murrieta, CA 92562 | Same | $ | 149,989.00 |
| Ruiz | Alicia | 8120 Walnut Drive, Los Angeles, CA 90001 | Same | $ | 75,583.00 |
| Ruiz | Jose | 2119 34th Ave., Oakland, CA 94601 | Same | $ | 92,515.00 |
| Salas | Magdalena | 14702 Studebaker Rd., Norwalk, CA 90650 | 2025 W. Willow Ave., Orange, CA 92868 | $ | 141,846.00 |
| Salazar | Armando/Grisela | 5900 Winterham Way, Sacramento, CA 95823 | Same | $ | 77,804.00 |
| Salazar | Armando/Grisela | 7453 Circle Parkway, Sacramento, CA 95823 | 5900 Winterham Way, Sacramento, CA 95823 | $ | 68,857.00 |
| Salazar/Mota | Javier/Juana | 790 North Chestnut Ave., Rialto, CA 92376 | Same | $ | 76,689.00 |
| Salinas | Merced | 5925 Merced Road, Oak Hills, CA 92344 | Same | $ | 71,325.00 |
| Salinas/Ferlini | Peggi/Carlos/Norma | 8428 Rincon Ave., Sun Valley, CA 91352 | 14519 Cornish Crest Rd., Whittier, CA 90604 | $ | 95,000.00 |
| Salto Rosales | Benito | 42075 Sweetshade Ln. Temecula, CA 92562 | | $ | 99,535.00 |
| Sam | Vannarom | 5125 Foothill Blvd., Oakland, CA 94601 | 10668 Chatfield Ct., Stockton, CA 95209 | $ | 123,665.00 |
| Sanchez | Darlene | 328 North 12th Street, Montebello, CA 90640 | 316 Marek Dr., Montebello, CA 90640 | $ | 102,620.00 |
| Sanchez | Gladys | 8524 Shadow Ct., Coral Springs, FL 33071 | | $ | 67,767.00 |
| Sandoval | Ralph/Celina | 14180 Spyglass Circle, Chowchilla, CA 93610 | Same | $ | 193,973.00 |
| Sandoval | Ralph/Celina | 928 Cardoza Rd., Los Banos, CA 93635 | 14180 Spyglass Circle, Chowchilla, CA 93610 | $ | 125,159.00 |
| Sandoval | Manuel | 1792 Panoramic Drive, Corona, CA 92880 | Same | $ | 110,225.00 |
| Sandoval | Antonio | 9860 North Douglas, Ave., Delhi, CA 95315 | Same | $ | 63,715.00 |
| Sandoval | Crescencio | 2265 West Avenue 134th, San Leandro, CA 94577 | Same | $ | 178,869.00 |
| Santamaria | Carmelo/Mario | 38754 27th. Street East, Palmdale, CA 93550 | | $ | 91,491.00 |
| Santiago | Miguel/Azucena/Maria | 1107 West Lansing Way, Fresno, CA 93705 | Same | $ | 53,571.00 |
| Santillan | Felipe/Anabel | 18313 Blackhawk Street, Northridge, CA 91326 | Same | $ | 108,611.00 |
| Santos | Carlos | 3619-3621 West 112th. St., Inglewood, CA 90303 | Same | $ | 117,700.00 |
| Santos | Oscar | 1214 San Benito Dr., Pittsburg, CA 94565 | Same | $ | 150,581.00 |
| Sapp | Robynne Leslie | 4467 Castlerock Drive, Blaine WA 98230 | 4550 Birch Bay Lynden Road, #1109, Blaine WA 98230 | $ | 104,611.00 |
| Sapp | Robynne Leslie | 4402 Carstan Loop, Blaine WA 98230 | 4550 Birch Bay Lynden Road, #1109, Blaine WA 98230 | $ | 66,381.00 |
| Sarang | Kawaljeet | 2861 Peace Ln., Brentwood, CA 94513 | Same | $ | 233,196.00 |
| Sarang | Kawaljeet | 351 Avalon Circle, Pittsburg, CA 94565 | 2861 Peace Ln., Brentwood, CA 94513 | $ | 122,561.00 |
| Sarmiento | Maria | 1937 East 23rd Street, Oakland, CA 94606 | Same | $ | 120,271.00 |
| Schiappa | Alisa | 201 N. Juanita Ave. Redondo Beach, CA 90277 | Same | $ | 155,690.00 |
| Schroth | Zenaida | 1002 North Avenue 49, Los Angeles, CA 90042 | Same | $ | 85,788.00 |
| Segura | Miguel | 188 Watt Lane, Oroville, CA 95966 | 94 Bethridge Rd., Oroville, CA 95966 | $ | 84,385.00 |
| Segura | Miguel | 94 Bethridge Road, Oroville, CA 95966 | Same | $ | 91,109.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | $ |
|---|---|---|---|---|
| Senot | Meiburga | 684 Lakewood Drive, Sunnyvale, CA 94089 | 1710 Winston St., San Jose CA 95131 | 152,525.00 |
| Sergeant | Thomas/Janice | 13310 88th Court East, Puyallup, WA 98373 | Same | 52,840.00 |
| Shieh | Marilu C | 5306 Judsonville Drive, Antioch, CA 94531 | Same | 255,095.00 |
| Sidhu | Daljeet | 40225 Fremont Blvd., Fremont, CA 94538 | Same | 73,747.00 |
| Silva | Verena | 332 Appian Way, Union City, CA 94587 | Same | 119,431.00 |
| Singh | Lakhninder/Navneet | 106 Escanyo Dr., South San Francisco, CA 94080 | Same | 181,333.00 |
| Singh | Amarjit | 29525 125th Avenue Sothwest, Auburn WA 98092 | | 89,134.00 |
| Solis | Alfredo/Jenny | 1968 Chardonnay Way, Manteca, CA 95336 | | 127,218.00 |
| Soto | James/Ada | 13124 Cullen Street, Whittier, CA 90602 | Same | 91,711.00 |
| Stafford | Linda | 5649 Leland Court, Atwater, CA 95301 | 5649 Leland Court, Atwater, CA 95301 | 233,923.00 |
| Stanton | Jack/Denise | 13658 North East 126th Place, Kirkland, WA 98034 | Same | 331,113.00 |
| Stark Thomas | Pamela | 9929 Via Grande West, Wellington, FL 33411 | PO Box 2464, Palm Beach, FL 33480 | 91,512.00 |
| Stone | Bryan | 165 Stoneridge Way, Fayetteville, GA 30215 | 1781 HWY 92 South, Fayetteville GA 30215 | 44,038.00 |
| Stone | Bryan | 490 Barnett Shoals Rd., # 516, Athens, GA 30605 | 1781 HWY 92 South, Fayetteville GA 30215 | 70,795.00 |
| Stout | Jason | 7150 Boyd Ave., Corona, Ca 92881 | Same | 202,036.00 |
| Stroh | Gary & Amy | 2190 Murdock Road, Marrietta, GA 30062 | | 86,431.00 |
| Suarez | Norma | 16069 Vine Street, Hesperia, CA 92345 | 1341 Harvest Moon St., West Covina, CA 91792 | 65,435.00 |
| Talavera | Otilio | 21575 Webster Ave., Perris, CA 92570 | Same | 102,447.00 |
| Tampa | Fidel/Santos | 3435 Meadow View Dr., Riverside, CA 92503 | Same | 60,466.00 |
| Taylor | William | 1691 Harmony Way, Pittsburg, CA 94565 | Same | 144,431.00 |
| Thibodeau | Sandra/Russel | 2095 Temple Terrace Clearwater, FL 33764 | Same | 41,443.00 |
| Tian | Olga | 1734 Aspen Village Way, West Covina, CA 91791 | Same | 75,836.00 |
| Tirado | Manuel | 5651-5653 Camp St., Cypress, CA 90630 | 5651 Camp St., Cypress, CA 90630 | 110,940.00 |
| Tomalak | Eric | 28091 Horizon Rd., Cathedral City, CA 92234 | Same | 114,439.00 |
| Tomalak | Eric | 79347 Horizon Palms Circle, La Quinta, CA 92253 | 28091 Horizon Rd., Cathedral City, CA 92234-3786 | 57,333.00 |
| Torres | Manuel/Sonya | 11426 Silver Spur Ave., Fontana, CA 92337 | Same | 86,538.00 |
| Torres | Juan | 859 East 27th. St., Los Angeles, California 90011 | Same | 100,613.00 |
| Trujillo | Julia | 2422 Browns Court, Riverbank, CA 95367 | Same | 107,666.00 |
| Trujillo | Julia | 5316 St. Elmo Court, Riverbank, CA 95367 | 2422 Browns Court, Riverbank, CA 95367 | 96,023.00 |
| Tumaneng | Adelaida & Yolanda | 63 Montalvin Dr., San Pablo, CA 94806 | | 129,780.00 |
| Turk | Carol | 380 Mill Valley Cicle NO, Sacramento, CA 95835 | Same | 66,825.00 |
| Urena/Uribe | Elvia/Saul | 713 Spruce Pl., Beaumont, CA 92223 | Same | 80,260.00 |
| Vahanyan | Hratch and Knarik | 121 Sinclair Ave #201 Glendale, CA 91206 | Same | 47,945.00 |
| Valadez | Alberto | 1434 Vanderwell Ave., La Puente, CA 91744 | Same | 115,760.00 |
| Valdivia/Carpio | Aurora/Martin | 14739 Cameo Ave., Norwalk, CA 90650 | Same | 135,372.00 |
| Van Marter | Jeff | 15626 W. Meadowbrook Ave., Goodyear, AZ 85395 | Same | 54,498.00 |
| Vargas | Patricia | 9716 Gladbeck Ave., Northridge, CA 91324 | Same | 650,000.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| Last Name | First Name | Address | Address 2 | Amount |
|---|---|---|---|---|
| Vargas | Ana | 13080 17th St., Chino, California 91710 | Same | |
| Vasquez | Eduardo | 13909 Oak Leaf Way, Rancho Cucamonga, CA 91739 | | $ 103,113.00 |
| Vasquez | Rafael | 1122 South Cedar St., Santa Ana, CA 92701 | Same | $ 189,852.00 |
| Vasquez | Roberto | 10736 State St., Lynwood, CA 90262 | Same | $ 127,516.00 |
| Vasquez | Ernest | 669-673 West 31st. St., San Pedro, CA 90731 | 325 W. 8th. St., # 805, Los Angeles, CA 90014 | $ 35,661.00 |
| Vega | Alicia M | 2830 Dorlen Street, Riverside, CA 92504 | | $ 101,653.00 |
| Vega | Alicia M | 5980 Rutland Ave., Riverside, CA 92503 | Same | $ 36,631.00 |
| Vega | Ricardo | 2863 Webster Ave., San Diego, CA 92113 | 2830 Dorlen St., Riverside, CA 92504 | $ 73,149.00 |
| Velasquez | Ben/Victoria | 708 N. Greenwood Ave., Ontario, CA 91764 | Same | $ 83,297.00 |
| Venega | Agustin | 7257 Camelia Avenue, North Hollywood, CA 91605 | Same | $ 52,713.00 |
| Veneros | Roberto | 166 Walnut Court, Hercules, CA 94547 | Same | $ 163,239.00 |
| Vidrio | Gloria | 23626 David Lane, Moreno Valley, CA 92557 | Same | $ 153,634.00 |
| Villalba | Francisco | 31757 Rosemary Ln., Thousand Palms, CA 92276 | Same | $ 65,544.00 |
| Villalta | Morena | 15126 Saticoy Street, Van Nuys, CA 91405 | | $ 72,099.00 |
| Viramontes | Rafael | 4703 Hammel St., Los Angeles, CA 90022 | Same | $ 87,067.00 |
| Vu | Myle | 2675 Brookhollow Drive, San Jose, CA 95132 | | $ 79,376.00 |
| Vu | Myle | 629-631 Gittle Court, San Jose, CA 95116 | 2675 Brookhollow Dr., San Jose, CA 95132 | $ 186,136.00 |
| Walker | Walda/Robert | 635 Elm Ave., #2, Carpinteria, CA 93013 | PO Box 7102, Northridge, CA 91327 | $ 118,267.00 |
| West | Margarita | 3234 Percivale Dr., San Jose, CA 95127 | Same | $ 119,844.00 |
| Wiggins | Ronald | 1277 S. Orange Dr., Los Angeles, CA 90019 | Same | $ 173,145.00 |
| Williams | Roy | 45302 12th Street West, Lancaster, CA 93534 | 8395 Sedan Ave., West Hills, CA 91304 | $ 136,812.00 |
| Williams | Roy | 38000 17th Street East #4, Palmdale, CA 93550 | 8395 Sedan Ave., West Hills, CA 91304 | $ 36,300.00 |
| Williams | Roy | 8395 Sedan Avenue, West Hills, CA 91304 | Same | $ 27,000.00 |
| Williams | Roy | 45331 13th Street West, Lancaster, CA 93534 | 8395 Sedan Ave., West Hills, CA 91304 | $ 164,863.00 |
| Williams | Roy | 38450 21st East Palmdale, CA 93550 | 8395 Sedan Ave., West Hills, CA 91304 | $ 36,300.00 |
| Wills | Tressa | 4227 South Victoria Ave., Los Angeles, Ca 90008 | | $ 39,000.00 |
| Wilson | Barry/Sylvia | 302 Brown St., Martinez, CA 94553 | 1155-C Arnold Dr., #403, Martinez, CA 94553 | $ 199,812.00 |
| Woodman | Byron | 2741 Hornbeam Road, Palmdale, CA 93551 | Same | $ 154,462.00 |
| Wu | Peter | 1725 Arizona Ave., Milpitas, CA 95035 | Same | $ 72,847.00 |
| Yaymaian | Archie | 1209 Oak Grove Ave., #201 Burlingame, CA 94010 | Same | $ 103,250.00 |
| Yepez | Pedro | 1301 Fernwood Way, Livingston, CA 95334 | Same | $ 165,213.00 |
| Yepez | Elvia | 1101 1st Street, Livingston, CA 95334 | 1301 Fernwood Way, Livingston, CA 95334 | $ 105,616.00 |
| Zacarias | Itzigueri | 521 Holly Hock Circle, Patterson, CA 95363 | | $ 43,172.00 |
| Zafra | Emmanuel/Teresita | 1147 Legend Circle, Vallejo, CA 94591 | 6368 Narrow Isthmus Ave., Las Vegas, NV 89139 | $ 57,746.00 |
| Zamudio | Norma | 11116 Meadowlark Lane, Bloomington, CA 92316 | Same | $ 135,652.00 |
| | | | | $ 131,306.00 |

**ACCOUNTS RECEIVABLE - PROMISSORY NOTES OWNED**

| | | | | |
|---|---|---|---|---|
| Zamudio | Raul Gonzalez | 65852 Estrella Ave., Desert Hot Springs, CA 92240 | | $ 45,594.00 |
| Zavala | Ana | 9522 Orange Ave., Anaheim, CA 92804 | Same | $ 134,556.00 |
| Zegarra | Ruth | 14519 Autumn Place, Fontana, CA 92337 | 12241 Arrowhead St., # 45, Stanton, CA 90680 | $ 55,798.00 |
| Zepeda | Alejandro | 22326 Devlin Ave., Hawaiian Gardens, CA 90716 | Same | $ 124,935.00 |
| | | | | |
| | | | | |
| | | | | |

In re Alan David Tikal _____,      Case No. _____
             Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[✔]     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

____ continuation sheets attached

Subtotal ▶
(Total of this page)

$ _____

$ _____

Total ▶
(Use only on last page)

$ _____ 0.00

$ _____ 0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**In re** <u>Alan David Tikal</u> _____,                    Case No. _____
                        Debtor                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re <u>Alan David Tikal</u>                                    ,          Case No._____
                    Debtor                                                                    *(if known)*

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____ continuation sheets attached

In re Alan David Tikal _____, Case No. _____
                    **Debtor**                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. ___ of ___ continuation sheets attached to Schedule
of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶ (Totals of this page) | $ 0.00 | $ 0.00 | 0.00 |
| Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

B 6F (Official Form 6F) (12/07)

In re Alan David Tikal Case 11-23486-lbr   Doc 1   Entered 08/25/11 11:58:43   Page 29 of 58
_____                     ,                      Case No. _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. See Attached Schedule F | | | From January 1st, 2010 Thru March 2nd, 2011 | | | X | $79,619,462.20 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

_____ continuation sheets attached

|  |  |
|---|---|
| Subtotal▶ | $ 79,619,462.20 |
| Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 79,619,462.20 |

**Attachment for Schedule F**

| BANK NAME | BANK ADDRESS | LOAN NUMBER | AMOUNT OF LOAN | DISPUTED |
|---|---|---|---|---|
| AHMSI | P.O Box 660029, Dallas, TX 75266-0029 | 5000106608 | $ 523,840.00 | Yes- should be paid off |
| AHMSI | P.O Box 660029, Dallas, TX 75266-0029 | 23093214 | $ 897,064.00 | Yes- should be paid off |
| AMERCIAS SERVICING CO | P.O Box 10328, Des Moines, IA 50306 -MACX2302-04C | 1100232969 | $ 704,131.00 | Yes- should be paid off |
| AMERCIAS SERVICING CO | P.O Box 10328, Des Moines, IA 50306 -MACX2302-04C | 1100232970 | $ 176,033.00 | Yes- should be paid off |
| AMERICAN GENERAL | 955 West Craig Road, North Las Vegas, Nv 89032 | 37933209 | $ 673,082.00 | Yes- should be paid off |
| AMERICAN GENERAL FINANCE SERVICES | 955 West Craig Road, North Las Vegas, Nv 89032 | 00577726 | $ 430,304.00 | Yes- should be paid off |
| AMERICAN HOME | P.O Box 660029, Dallas, Tx 75266-0029 | 0022976385 | $ 591,432.00 | Yes- should be paid off |
| AMERICAN HOME MORG | P.O Box 660029, Dallas, Tx 75266-0029 | 0018376947 | $ 619,716.00 | Yes- should be paid off |
| AMERICAN HOME MORTGAGE INC | P.O Box 660029, Dallas, Tx 75266-0029 | 0022722219 | $ 682,164.00 | Yes- should be paid off |
| AMERICAN SERVICING | P.O Box 10328, Des Moines, IA 50306 -MACX2302-04C | 1300029581 | $ 479,400.00 | Yes- should be paid off |
| AMERICAS SERVICING CO. | P.O Box 10328, Des Moines, IA 50306 -MACX2302-04C | 1256020669 | $ 356,236.00 | Yes- should be paid off |
| ASC | P.O Box 10328, Des Moines, IA 50306 -MACX2302-04C | 1158068254 | $ 73,193.00 | Yes- should be paid off |
| Aurora | 8150 Leesburg Pike, Suite 410 Vienna, VA 22182 | 21924239 | $ 459,588.00 | Yes- should be paid off |
| Aurora | 8150 Leesburg Pike, Suite 410 Vienna, VA 22182 | 40040859 | $ 265,524.00 | Yes- should be paid off |
| AURORA LOAN | 8150 Leesburg Pike, Suite 410 Vienna, VA 22182 | 0687929513 | $ 242,992.00 | Yes- should be paid off |
| AURORA LOAN | 8150 Leesburg Pike, Suite 410 Vienna, VA 22182 | 0021800958 | $ 115,545.00 | Yes- should be paid off |
| AURORA LOAN | 8150 Leesburg Pike, Suite 410 Vienna, VA 22182 | 0021413828 | $ 433,190.00 | Yes- should be paid off |
| AURORA LOAN | 8150 Leesburg Pike, Suite 410 Vienna, VA 22182 | 0021435433 | $ 519,920.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 179618049 | $ 273,152.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 68200504465299 | $ 68,288.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 68240408288099 | $ 50,179.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 025935165 | $ 237,876.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 191860108 | $ 234,196.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 23066253 | $ 730,272.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 176093915 | $ 531,232.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 176093907 | $ 132,808.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 022194532 | $ 253,724.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 121593327 | $ 584,835.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 68240136614201 | $ 146,209.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 202586290 | $ 185,704.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 182901242 | $ 224,444.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 12988708 | $ 338,093.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 129887121 | $ 84,523.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 160830604 | $ 438,572.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 198220274 | $ 235,652.00 | Yes- should be paid off |

**Attachment for Schedule F**

| | | | | |
|---|---|---|---|---|
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 174624113 | $ 440,468.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 70584120 | $ 154,960.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 072194978 | $ 254,752.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 123376590 | $ 581,840.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 124334728 | $ 145,460.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 120360378 | $ 257,540.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 151481130 | $ 290,432.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 873877094 | $ 116,365.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 156034192 | $ 437,176.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 181057674 | $ 207,840.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 155551037 | $ 352,800.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 155551029 | $ 88,200.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 149439080 | $ 900,300.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 58154256 | $ 140,179.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 158254396 | $ 394,108.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 154051945 | $ 299,405.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 156299642 | $ 74,851.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 172165843 | $ 277,696.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 73151245 | $ 397,792.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 73151253 | $ 99,448.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 116908662 | $ 168,270.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 147563939 | $ 63,670.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 074227579 | $ 192,224.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 131739345 | $ 349,898.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 131924496 | $ 87,474.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 028369603 | $ 705,968.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 166546963 | $ 186,176.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 166546971 | $ 46,544.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 178881458 | $ 389,875.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 178881466 | $ 97,569.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 75842158 | $ 140,320.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 139723970 | $ 321,220.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 167196837 | $ 294,212.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 870103144-8 | $ 279,596.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 6167992426 | $ 481,526.00 | Yes- should be paid off |

**Attachment for Schedule F**

| | | | | |
|---|---|---|---|---|
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 68249014103999 | $ 120,382.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 872012575 | $ 302,332.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 114665900 | $ 494,660.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 074219098 | $ 622,760.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 121031698 | $ 337,540.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 117691985 | $ 610,100.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 138612370 | $ 356,636.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 123881481 | $ 1,324,452.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 99184685 | $ 176,152.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 168045615 | $ 276,579.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 168045607 | $ 69,145.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 116103609 | $ 456,756.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 68240140348499 | $ 229,332.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 132744806 | $ 415,296.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 218176808 | $ 213,840.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 124482369 | $ 53,460.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 035217750 | $ 191,780.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 168425839 | $ 230,717.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 168425831 | $ 57,679.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 22747835 | $ 278,614.00 | Yes- should be paid off |
| Bank of America | PO Box 5170, Simi Valley, CA 93062-5170 | 155761711 | $ 69,654.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 159133983 | $ 499,740.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 095055419 | $ 937,635.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 870608579 | $ 392,596.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 092637163 | $ 518,576.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 165258427 | $ 129,644.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 071100184 | $ 64,484.00 | Yes- should be paid off |
| BANK OF AMERICA | PO Box 5170, Simi Valley, CA 93062-5170 | 68249016050599 | $ 107,576.00 | Yes- should be paid off |
| Bank of N. Georgia | Division of Synovus Bank, PO Box 1407, Alpharetta, GA 30009 | 00130611122-00001 | $ 35,045.00 | Yes- should be paid off |
| CCO MORTGAGE | P.O. Box 6260, Glen Allen, VA 23058-6260 | 8900191407 | $ 791,718.00 | Yes- should be paid off |
| CCO MORTGAGE | P.O. Box 6260, Glen Allen, VA 23058-6260 | 8900191365 | $ 176,492.00 | Yes- should be paid off |
| CHASE | PO Box 78420, Phoenix, AZ 85062-8420 | 1877920960 | $ 129,904.00 | Yes- should be paid off |
| Chase | PO Box 78420, Phoenix, AZ 85062-8420 | 1063159344 | $ 215,352.00 | Yes- should be paid off |
| CHASE | PO Box 78420, Phoenix, AZ 85062-8420 | 656775335 | $ 29,091.00 | Yes- should be paid off |
| CHASE | PO Box 78420, Phoenix, AZ 85062-8420 | 0930112892 | $ 254,682.00 | Yes- should be paid off |

**Attachment for Schedule F**

| | | | | |
|---|---|---|---|---|
| CHASE | PO Box 78420, Phoenix, AZ 85062-8420 | 1596972423 | $ 256,500.00 | Yes- should be paid off |
| Chase | PO Box 78420, Phoenix, AZ 85062-8420 | 419400851418 | $ 292,771.00 | Yes- should be paid off |
| Chase | PO Box 78420, Phoenix, AZ 85062-8420 | 3013019199 | $ 407,098.00 | Yes- should be paid off |
| Chase | PO Box 78420, Phoenix, AZ 85062-8420 | 449440249475 | $ 101,774.00 | Yes- should be paid off |
| CHASE | PO Box 78420, Phoenix, AZ 85062-8420 | 0042637055B584 | $ 2,080,000.00 | Yes- should be paid off |
| CHASE HOME | PO Box 78420, Phoenix, AZ 85062-8420 | 3015728854 | $ 263,744.00 | Yes- should be paid off |
| CHASE HOME | PO Box 78420, Phoenix, AZ 85062-8420 | 1980281883 | $ 345,014.00 | Yes- should be paid off |
| CHASE HOME | PO Box 78420, Phoenix, AZ 85062-8420 | 19151503899 | $ 364,436.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 0000024277014 | $ 320,560.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 1880740504 | $ 199,308.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 3062754803 | $ 397,716.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 0023147978 | $ 460,752.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 1880840531 | $ 396,752.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 3060492497 | $ 211,987.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 0917793977 | $ 52,997.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 704774041 | $ 200,376.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 0024267205 | $ 295,917.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 0024267213 | $ 73,979.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 00419408765834 | $ 243,046.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 0060662027 | $ 145,354.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 419408003028 | $ 36,338.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 1846701270 | $ 252,000.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 1866461588 | $ 217,992.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 0689661908 | $ 479,376.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 10029887 | $ 276,922.00 | Yes- should be paid off |
| CHASE HOME MORTGAGE | PO Box 78420, Phoenix, AZ 85062-8420 | 65195377081998 | $ 69,230.00 | Yes- should be paid off |
| CITI MORTGAGE | PO Box 6006, The Lakes, NV 88901-6006 | 2002616260-0 | $ 204,376.00 | Yes- should be paid off |
| CITI MORTGAGE | PO Box 6006, The Lakes, NV 88901-6006 | 1120466146-3 | $ 293,172.00 | Yes- should be paid off |
| CITI MORTGAGE | PO Box 6006, The Lakes, NV 88901-6006 | 2004615659-0 | $ 428,752.00 | Yes- should be paid off |
| CITI MORTGAGE | PO Box 6006, The Lakes, NV 88901-6006 | 0654563995-4 | $ 3,400,000.00 | Yes- should be paid off |
| CITI MORTGAGE | PO Box 6006, The Lakes, NV 88901-6006 | 20010322392 | $ 520,000.00 | Yes- should be paid off |
| COUNTRYWIDE HOME LOANS | PO Box 5170, Simi Valley, CA 93062-5170 | 117433748 | $ 406,788.00 | Yes- should be paid off |
| COUNTRYWIDE HOME LOANS | PO Box 5170, Simi Valley, CA 93062-5170 | 118759635 | $ 760,083.00 | Yes- should be paid off |
| COUNTRYWIDE HOME LOANS | PO Box 5170, Simi Valley, CA 93062-5170 | 118975694 | $ 190,021.00 | Yes- should be paid off |
| COUNTRYWIDE LOANS | PO Box 5170, Simi Valley, CA 93062-5170 | 158513374 | $ 780,304.00 | Yes- should be paid off |

**Attachment for Schedule F**

| | | | | |
|---|---|---|---|---|
| COUNTRYWIDE LOANS | PO Box 5170, Simi Valley, CA 93062-5170 | 68249012550099 | $ 240,076.00 | Yes- should be paid off |
| Delta Community C.U. | P.O. Box 20541, Atlanta, GA 30320-2541 | 111650959 | $ 35,080.00 | Yes- should be paid off |
| EMC MORTGAGE | P.O. Box 293150, Lewisville, TX 75029-3150 | 0020832739 | $ 1,058,445.00 | Yes- should be paid off |
| EMC MORTGAGE | P.O. Box 293150, Lewisville, TX 75029-3150 | 0020829982 | $ 264,611.00 | Yes- should be paid off |
| GMAC | 3451 Hammond Ave, P.O Box 780, Waterloo, IA 50704-0780 | 602145083 | $ 362,188.00 | Yes- should be paid off |
| GMAC HOME MORTGAGE | 3451 Hammond Ave, P.O Box 780, Waterloo, IA 50704-0780 | 0442668521 | $ 972,186.00 | Yes- should be paid off |
| GMAC HOME MORTGAGE | 3451 Hammond Ave, P.O Box 780, Waterloo, IA 50704-0780 | 446030861 | $ 108,298.00 | Yes- should be paid off |
| GMAC MORTGAGE | 3451 Hammond Ave, P.O Box 780, Waterloo, IA 50704-0780 | 0359248207 | $ 402,500.00 | Yes- should be paid off |
| GMAC MORTGAGE | 3451 Hammond Ave, P.O Box 780, Waterloo, IA 50704-0780 | 0359509071 | $ 264,892.00 | Yes- should be paid off |
| GMAC MORTGAGE | 3451 Hammond Ave, P.O Box 780, Waterloo, IA 50704-0780 | 0591278700 | $ 292,838.00 | Yes- should be paid off |
| GMAC MORTGAGE | 3451 Hammond Ave, P.O Box 780, Waterloo, IA 50704-0780 | 8253231826 | $ 73,210.00 | Yes- should be paid off |
| GREENTREE | PO Box 6172, Rapid City, SD 57709-6172 | 890052327 | $ 159,416.00 | Yes- should be paid off |
| GREENTREE MORTGAGE | PO Box 6172, Rapid City, SD 57709-6172 | 891032781 | $ 337,971.00 | Yes- should be paid off |
| GREENTREE | PO Box 6172, Rapid City, SD 57709-6172 | 891336323 | $ 467,994.00 | Yes- should be paid off |
| GUILD MORTGAGE CO. | PO Box 85046, San Diego, CA 92186-5046 | 701-1029218 | $ 259,100.00 | Yes- should be paid off |
| HOMEQ SERVICES | PO Box 13716, Sacramento, CA 95853-3716 | 325234524 | $ 640,541.00 | Yes- should be paid off |
| HSBC | HSBC Mortgage Corporation (USA), Suite 0241, Buffalo, NY | 13055199 | $ 103,824.00 | Yes- should be paid off |
| HSBC MORTGAGE SERVICES | HSBC Mortgage Corporation (USA), Suite 0241, Buffalo, NY | 0012658134 | $ 384,867.00 | Yes- should be paid off |
| HSBC MORTGAGE SERVICES | HSBC Mortgage Corporation (USA), Suite 0241, Buffalo, NY | 0012658142 | $ 96,217.00 | Yes- should be paid off |
| LBPS | 14523 SW Millikan Way, Suite 200, Beaverton, OR 97005 | 9167420 | $ 418,444.00 | Yes- should be paid off |
| Litton | P.O. Box 4387, Houston, TX 77210-4387 | 91205864 | $ 182,376.00 | Yes- should be paid off |
| LITTON LOAN SERVICES | P.O. Box 4387, Houston, TX 77210-4387 | 0091087700 | $ 241,344.00 | Yes- should be paid off |
| LITTON LOAN SERVICES | P.O. Box 4387, Houston, TX 77210-4387 | 0091087718 | $ 60,336.00 | Yes- should be paid off |
| Nationstar Mortgage | 350 Highland Drive, Lewisville, TX 75087 | 596603196 | $ 200,700.00 | Yes- should be paid off |
| NATIONSTAR MORTGAGE | 350 Highland Drive, Lewisville, TX 75087 | 1000346062 | $ 617,848.00 | Yes- should be paid off |
| OCWEN | P.O. Box 6440, Carol Stream, IL 60197-6440 | 0038882619 | $ 160,135.00 | Yes- should be paid off |
| Ocwen Loan Servicing | P.O. Box 6440, Carol Stream, IL 60197-6440 | 38269403 | $ 283,180.00 | Yes- should be paid off |
| OCWEN LOAN SERVICING | P.O. Box 6440, Carol Stream, IL 60197-6440 | 0041044447 | $ 345,536.00 | Yes- should be paid off |
| PNC BANK | 23000 Mill Creek Blvd, Highland Hills, OH 44122 | 4489-6183-3017-4740 | $ 234,409.00 | Yes- should be paid off |
| PNC Mortgage | 23000 Mill Creek Blvd, Highland Hills, OH 44122 | 5701132 | $ 1,046,428.00 | Yes- should be paid off |
| PNC MORTGAGE | 23000 Mill Creek Blvd, Highland Hills, OH 44122 | 0004378753 | $ 116,998.00 | Yes- should be paid off |
| PNC MORTGAGE | 23000 Mill Creek Blvd, Highland Hills, OH 44122 | 0004347027 | $ 850,000.00 | Yes- should be paid off |
| SAXON MORTGAGE | PO Box 161489, Ft. Worth, TX 76161-1489 | 0012115489 | $ 418,524.00 | Yes- should be paid off |
| SAXON MORTGAGE | PO Box 161489, Ft. Worth, TX 76161-1489 | 2000398963 | $ 340,996.00 | Yes- should be paid off |
| SAXON MORTGAGE | PO Box 161489, Ft. Worth, TX 76161-1489 | 2000538663 | $ 84,493.00 | Yes- should be paid off |

**Attachment for Schedule F**

| | | | | |
|---|---|---|---|---|
| SELECT PORTFOLIO SERVICING | P.O Box 6520, Salt Lake City, UT 84165-0250 | 0011420403 | $ 752,899.00 | Yes- should be paid off |
| SELECT PORTFOLIO SERVICING | P.O Box 6520, Salt Lake City, UT 84165-0250 | 0010549863 | $ 318,512.00 | Yes- should be paid off |
| SELECT PORTFOLIO SERVICING | P.O Box 6520, Salt Lake City, UT 84165-0250 | 0010550127 | $ 79,628.00 | Yes- should be paid off |
| SPECIALIZED LOAN SERVICING | 8742 Lucent Blvd, Suite 300, Highlands Ranch, CO 80129 | 1001606938 | $ 318,440.00 | Yes- should be paid off |
| SPECIALIZED LOAN SERVICING | 8742 Lucent Blvd, Suite 300, Highlands Ranch, CO 80129 | 1002859043 | $ 86,254.00 | Yes- should be paid off |
| SPECIALIZED LOAN SERVICING | 8742 Lucent Blvd, Suite 300, Highlands Ranch, CO 80129 | 1004298107 | $ 462,179.00 | Yes- should be paid off |
| SPS | P.O Box 6520, Salt Lake City, UT 84165-0250 | 0008967374 | $ 200,717.00 | Yes- should be paid off |
| SUNTRUST MORTGAGE | P.O. Box 305053, Nashville, TN 37230-5053 | 296460652 | $ 131,408.00 | Yes- should be paid off |
| US BANK | 4801 Fredrica Street, Owensborro, KY 42301 | 9041291873 | $ 643,724.00 | Yes- should be paid off |
| WACHOCIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 40236184 | $ 445,056.00 | Yes- should be paid off |
| Wachovia | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 46448551 | $ 318,692.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 45753829 | $ 1,446,813.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 42402057 | $ 302,160.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 46485850 | $ 340,707.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 46682290 | $ 85,177.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 40351603 | $ 926,692.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 48416523 | $ 158,584.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 40368334 | $ 223,440.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 15861651 | $ 50,124.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 48704670 | $ 671,388.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 41879800 | $ 538,892.00 | Yes- should be paid off |
| Wachovia | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 42745703 | $ 547,452.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 46643656 | $ 285,300.00 | Yes- should be paid off |
| WACHOVIA | Wells Fargo Mortgage, PO Box 60505, City of Industry, CA 91716 | 43138338 | $ 547,248.00 | Yes- should be paid off |
| WASHINGTON MUTUAL | PO Box 78148, Phoenix, AZ 85062-8148 | 5304103848 | $ 680,216.00 | Yes- should be paid off |
| WASHINGTON MUTUAL | PO Box 78148, Phoenix, AZ 85062-8148 | 5304141954 | $ 470,800.00 | Yes- should be paid off |
| WASHINGTON MUTUAL | PO Box 78148, Phoenix, AZ 85062-8148 | 0687335802 | $ 145,216.00 | Yes- should be paid off |
| WASHINGTON MUTUAL | PO Box 78148, Phoenix, AZ 85062-8148 | 0704583780 | $ 744,544.00 | Yes- should be paid off |

**Attachment for Schedule F**

| | | | | |
|---|---|---|---|---|
| WASHINGTON MUTUAL | PO Box 78148, Phoenix, AZ 85062-8148 | 3062729656 | $ 473,068.00 | Yes- should be paid off |
| WASHINGTON MUTUAL | PO Box 78148, Phoenix, AZ 85062-8148 | 0691736524 | $ 297,256.00 | Yes- should be paid off |
| WELLS FARGO | PO Box 1441, Des Moines, IA 50306 | 0281386037 | $ 164,836.00 | Yes- should be paid off |
| Wells Fargo | PO Box 1441, Des Moines, IA 50306 | 172823486 | $ 276,355.00 | Yes- should be paid off |
| Wells Fargo | PO Box 1441, Des Moines, IA 50306 | 65072519520001 | $ 69,089.00 | Yes- should be paid off |
| Wells Fargo | PO Box 1441, Des Moines, IA 50306 | 159859958 | $ 458,188.00 | Yes- should be paid off |
| WELLS FARGO | PO Box 1441, Des Moines, IA 50306 | 0036923555 | $ 790,784.00 | Yes- should be paid off |
| WELLS FARGO | PO Box 1441, Des Moines, IA 50306 | 6504205688198 | $ 197,696.00 | Yes- should be paid off |
| Wells Fargo | PO Box 1441, Des Moines, IA 50306 | 371548306 | $ 312,384.00 | Yes- should be paid off |
| WELLS FARGO | PO Box 1441, Des Moines, IA 50306 | 0020464038 | $ 347,976.00 | Yes- should be paid off |
| WELLS FARGO HOME MORTGAGE | PO Box 1441, Des Moines, IA 50306 | 0171164833 | $ 317,976.00 | Yes- should be paid off |
| WELLS FARGO HOME MORTGAGE | PO Box 1441, Des Moines, IA 50306 | 65116399390001 | $ 188,225.00 | Yes- should be paid off |
| WELLS FARGO HOME MORTGAGE | PO Box 1441, Des Moines, IA 50306 | 0083484196 | $ 153,872.00 | Yes- should be paid off |
| WELLS FARGO HOME MORTGAGE | PO Box 1441, Des Moines, IA 50306 | 6504655874 | $ 48,056.00 | Yes- should be paid off |
| WELLS FARGO HOME MORTGAGE | PO Box 1441, Des Moines, IA 50306 | 213679996 | $ 119,680.00 | Yes- should be paid off |
| WELLS FARGO HOME MORTGAGE | PO Box 1441, Des Moines, IA 50306 | 0063068258 | $ 908,000.00 | Yes- should be paid off |
| WELLS FARGO HOME MORTGAGE | PO Box 1441, Des Moines, IA 50306 | 0048695456 | $ 197,930.00 | Yes- should be paid off |
| WESCOM CREDIT UNION | C/O Integrated Lender Services, A Delaware Company, 2411 West La Palma Avenue, Suite 350-Bldg 1, Anaheim CA 92801 | 384383 | $ 86,889.00 | Yes- should be paid off |
| WILSHIRE CREDIT | P.O. Box 8517, Portland, OR 97207-8517 | 2728514 | $ 227,476.00 | Yes- should be paid off |
| WILSHIRE CREDIT | P.O. Box 8517, Portland, OR 97207-8517 | 2728523 | $ 181,981.00 | Yes- should be paid off |
| WILSHIRE CREDIT CORP | P.O. Box 8517, Portland, OR 97207-8517 | 23106547 | $ 448,000.00 | Yes- should be paid off |
| | | | | |
| | | | | |

B 6G (Official Form 6G) (12/07)

In re <u>Alan David Tikal</u>                              ,          Case No._____
                    **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

In re <u>Alan David Tikal</u>                    ,          Case No. _____
                  **Debtor**                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __33__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __8/24/11__                                   Signature: _____
                                                                   Debtor

Date _____             Signature: _____
                                                                 (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,                  Social Security No.
of Bankruptcy Petition Preparer                         *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

_____
Address

X _____                _____
   Signature of Bankruptcy Petition Preparer                         Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __33__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____                             

                                    Signature: _____

                                                    [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

B 7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT

District of Nevada

In re: <u>Alan David Tikal</u>                        ,          Case No. _____
<div style="text-align:center">Debtor</div>                                                              <div style="text-align:center">(if known)</div>

## STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

<div style="text-align:center"><em>DEFINITIONS</em></div>

       *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

       *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

1.  **Income from employment or operation of business**

None 

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

<div style="display:flex; justify-content:space-around">AMOUNT                        SOURCE</div>

2

**2. Income other than from employment or operation of business**

None
☑    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|                      AMOUNT                       |                      SOURCE                       |
| --- | --- |

---

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑    a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
    b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

---

\* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

3

None

☑    c. *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case
to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

☐    a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

Please See Attached List

---

None

☑    b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13
must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None

☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**6.   Assignments and receiverships**

None 

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None 

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

---

**7.   Gifts**

None 

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8.   Losses**

None 

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9.    Payments related to debt counseling or bankruptcy**

None 

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**10.  Other transfers**

None 

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None 

b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None 

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

6

**12. Safe deposit boxes**

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None 

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.   Property held for another person**

None 

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None


a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

8

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| | | | | |

None
☑

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

    NAME                         ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☑

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

    NAME AND ADDRESS                              DATES SERVICES RENDERED

None
☑

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

    NAME                      ADDRESS                   DATES SERVICES RENDERED

9

None ☑    c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

                 NAME                                          ADDRESS

None ☑    d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

           NAME AND ADDRESS                             DATE ISSUED

---

**20.  Inventories**

None ☑    a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF  INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☑    b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 .  Current Partners, Officers, Directors and Shareholders**

None ☑    a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☑    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None 

a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                         ADDRESS               DATE OF WITHDRAWAL

None 

b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS             TITLE                 DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None 

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                 DATE AND PURPOSE      AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR        OF WITHDRAWAL         OR DESCRIPTION
                                                   AND VALUE OF PROPERTY

**24.  Tax Consolidation Group.**

None 

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION      TAXPAYER-IDENTIFICATION NUMBER (EIN)

**25.  Pension Funds.**

None 

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND           TAXPAYER-IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  8/24/11                             Signature
                                          of Debtor

Date  _____            Signature of
                                          Joint Debtor
                                          (if any)

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  _____            Signature        _____

                                          Print Name and   _____
                                          Title

     [An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer                Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

**Schedule of Liutigation**

| CASE NAME | ATTORNEY FOR OPPOSITION And ADDRESS | COURT NAME AND ADDRESS | CASE NUMBER |
|---|---|---|---|
| Wells Fargo Bank, N.A. vs Alan David Tikal | Glenn H. Wechsler - 1646 North California Blvd., Suite #450, Walnut Creek, CA 94596 | Superior Court of the State of California, County of Los Angeles 825 Maple Avenue, Torrance, CA 90503 (SW District - Torrance Courthouse) | YC064148 |
| Deutsche Bank National Trust Comant, et al. vs. Alan David Tikal | Stuart B. Wolfe & Deborah A. Walker - Wolfe & Wyman, LLP - 5 Park Plaza, Suite 1100, Irvine, CA 92614-5979 | Superior Court of the State of California, County of Riverside 4050 Main Street, Riverside, CA 92501 | RIC10022007 |
| Ana Zavala vs. Alan David Tikal | Richard C. Gilbert - Law office of Gilbert and Marlowe 950 West 17th St., Suites D & E, Santa Ana, CA 92706 | Superior Court of the State of California, County of Orange 700 Civic Center Drive West, Santa Ana, CA 92701 | 30-2010-00422074 |
| Wells Fargo Bank, N.A. vs Alan David Tikal | Glenn H. Wechsler - 1646 North California Blvd., Suite #450, Walnut Creek, CA 94596 | Sperior Court of the State of California, County of Stanislaus 801 10th St, 4th Floor, Modesto, CA 95354 | 660603 |
| Deutsche Bank National Trust Comant, et al. vs. Alan David Tikal | Stuart B. Wolfe & Andrew A. Bao - Wolfe & Wyman, LLP - 5 Park Plaza, Suite 1100, Irvine, CA 92614-5979 | Superior Court of the State of California, County of Kern, Superior Court Building 1415 Trustun Ave., Bakersfield, CA 93301-4172 | S-1500-CV-272525 WDP |
| JPMorgan Chase Bank, N.A., an acquirer of certain assets and liabilities of Washington vs. Alan David Tikal | William G. Malcolm - Mark R. Townsend, Jr. - Malcolm & Cisneros, a Law Corporation 2112 Business Center Drive, Second Floor, Irvine, CA 92612 | Superior Court of the State of California, County of Los Angeles 111 N. Hill Street, Los Angeles, CA 90012-3117 | BC442918 |

**LIMITED POWER OF ATTORNEY**

  **BE IT KNOWN**, that I, **Alan David Tikal of Las Vegas Nevada**
Has made and appointed, and by these presents does make and appoint
**Tamara Silva of Las Vegas Nevada**         true and lawful attorney for
him and in her name, place and stead, for the following
specific and limited purposes only:

**Conduct and Transact and Contract as she may see fit**


giving and granting said attorney, full power and authority to
do and perform all and every act and thing whatsoever necessary
to be done in and about the specific and limited premises (set
out herein) as fully, to all intents and purposes, as might or
could be done if personally present, with full power of
substitution and revocation, hereby ratifying and confirming all
that said attorney shall lawfully do or cause to be done by
virtue hereof.

  **IN WITNESS WHEREOF**, I have hereunto set my hand and seal
this 24TH day of ___August___ , 2011 .

Signed, sealed and delivered in the presence of

_Sheila Eisenhuth_____
Witness

_____
Witness

State of _Nevada___ )
                     ) ss.
County of _____ )

  The foregoing instrument was acknowledged by me this 24TH
day of _August___ , 2011 by: _Alan David Tikal___
who is/are personally known by me ~~or who has/have produced:~~
_____ as identification and who did not take an
oath.

                                          (SEAL)
          Notary Public
          State of

My Commission Expires:
  5-24-2015

          RAY J KORNFELD
          NOTARY PUBLIC
          STATE OF NEVADA
          My Commission Expires: 5-24-2015
          Certificate No: 07-3428-1

<div align="center">

**United States Bankruptcy Court**

**District of Nevada**

</div>

In re   **Alan David Tikal**

Debtor(s)

Case No. _____

Chapter   **11**_____

<div align="center">

# VERIFICATION OF CREDITOR MATRIX

</div>

I, Alan David Tikal, named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge

Date:  8/24/11

_____

Signer/Title

AHMSI
P.O. Box 660029
Dallas, TX 75266-0029

ASC (America's Servicing Company)
P.O. Box 10328
Des Moine, IA 50306
MACX2302-04C

American General (Finance Services)
955 West Craig Road
North Las Vegas, NV 89032

Aurora (Loan Servicing Co.)
8150 Leesburg Pike, Suite 410
Vienna, VA 22182

Bank of America (Countrywide)
P.O. Box 5170
Simi Valley, CA 93062-5170

Bank of Georgia
Division of Synovus Bank
P.O. Box 1407
Alpharetta, GA 30009

CCO Mortgage
P.O. Box 6260
Glen Allen, VA 23058-6260

Chase (Home Mortgage)
P.O. Box 78420
Phoenix, AZ 85062-8420


CITI Mortgage
P.O. Box 6006
The Lakes, NV 88901-6006


Delta Community C.U.
P.O. Box 20541
Atlanta, GA 30320-2541


EMC Mortgage
P.O. Box 293150
Lewisville, TX 75029-3150


GMAC (Home Mortgage)
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780


Greentree (Mortgage)
P.O. Box 6172
Rapid City, SD 57709-6172


Guild Mortgage Co.
P.O. Box 85046
San Diego, CA 92186-5046

Homeq Services
P.O. Box 13716
Sacramento, CA 95853-3716


HSBC (Mortgage Services)
HSBC Mortgage Corporation (USA)
Suite 0241
Buffalo, NY 14270-0241


LBPS
14523 SW Millikan Way, Suite 200
Beaverton, OR 97005

Litton (Loan Services)
P.O. Box 4387
Houston, TX 77210-4387


Nationstar Mortgage
350 Highland Drive
Lewisville, TX 75087


OCWEN (Loan Servicing)
P.O. Box 6440
Carol Stream, IL 60197-6440


PNC Bank
23000 Mill Creek Blvd
Highland Hills, OH 44122


Saxon Mortgage
P.O. Box 161489
Ft. Worth, TX 76161-1489

SPS (Select Portfolio Servicing)
P.O. Box 6520
Salt Lake City, UT 84165-0250


Specialized Loan Servicing
8742 Lucent Blvd, Suite 300
Highland Ranch, CO 80129


Suntrust Mortgage
P.O. Box 305053
Nashville, TN 37230-5053


US Bank
4801 Fredrica Street
Owensborro, KY 42301


Wachovia
Wells Fargo Mortgage
P.O. Box 60505
City of Industry, CA 91716


Washington Mutual
P.O. Box 78148
Phoenix, AZ 85062-8148


Wells Fargo (Home Mortgage)
P.O. Box 1441
Des Moines, IA 50306

Wescom Credit Union
C/O Integrated Lender Services,
A Delaware Company
2411 West La Palma Avenue, Suite 350-Bldg #1
Anaheim, CA 92801


Wilshire Credit (Corp)
P.O. Box 8517
Portland, OR 97207-8517